**Kamal JAMAI, Appellant**

v.

**Sarah R. SALDANA, Director of U.S. Immigration and Customs Enforcement; Thomas Decker, Philadelphia Field Office Director for U.S. Immigration and Customs Enforcement; Warden Pike County Correctional Facility; The Attorney General of the United States.**

No. 15–3626.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 26, 2016.

Filed: April 28, 2016.

Christopher M. Casazza, Esq., Law Office of David E. Piver, Wayne, PA, for Appellant.

Kate L. Mershimer, Esq., Office of United States Attorney, Harrisburg, PA, Aaron D. Nelson, Esq., United States De-

partment of Justice Office of Immigration Litigation, Washington, DC, for Sarah R. Saldana, Thomas Decker, Warden Pike County Correctional Facility and The Attorney General of the United States.

Before: SMITH, HARDIMAN and SHWARTZ, Circuit Judges.

### ORDER

PATTY SHWARTZ, Circuit Judge.

Petitioner Kamal Jamai, a criminal alien from Morocco who has been held in immigration custody for more than two years, filed a petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241. The District Court denied the petition and Jamai appealed. At the time the District Court ruled on Jamai's habeas petition, Jamai was subject to a final order of removal. In a separate proceeding, Jamai filed a petition for review of his final order of removal and moved to stay his removal. This Court granted the stay while the habeas petition was still pending in the District Court. After the District Court denied the habeas petition, this Court granted Jamai's petition for review. *See Jamai v. Att'y Gen.,* 635 Fed.Appx. 42, 2015 WL 9583890 (3d Cir.2015). As a result, Petitioner is no longer subject to a final order of removal.

This changed status triggers a different statutory provision for evaluating his request for release from the one the District Court applied.[1] *See Leslie v. Att'y Gen.,* 678 F.3d 265, 268–70 (3d Cir. 2012) (explaining that detention under 8 U.S.C. § 1231(a) applies to a criminal alien subject to a final order of removal, and requires consideration of whether "a significant likelihood of removal in the reasonably foreseeable future exists," and that detention under 8 U.S.C. § 1226 ap-

plies to a criminal alien prior to the issuance of a final order of removal or when removal has been stayed, and requires an "individualized inquiry into whether detention is still necessary") (internal quotation marks and citations omitted). Because the applicable provision requires an inquiry not previously conducted, it is hereby ordered that the District Court's order dated October 16, 2015 is vacated, and the case is summarily remanded to the District Court to consider the request for relief under § 2241 in light of Jamai's status and the applicable law.

---

1. The provision that now applies was also applicable when the District Court ruled on

the habeas petition given the stay that was in place at that time.